**SECURITIES AND EXCHANGE COMMISSION, Plaintiff–Appellee,**

v.

**ING USA ANNUITY AND LIFE INSURANCE COMPANY; et al., Appellants,**

v.

**Tenants in Common Committee; et al., Intervenors–Appellees,**

v.

**Sunwest Management, Inc.; et al., Defendants–Appellees,**

v.

**Capmark Finance, Inc.; et al., Movants–Appellees,**

**Michael Grassmueck, Receiver–Appellee.**

**Securities and Exchange Commission, Plaintiff–Appellee,**

**Plainscapital Bank, Intervenor–Appellant,**

and

**ING USA Annuity and Life Insurance Company; et al., Intervenors,**

v.

**Sunwest Management, Inc.; et al., Defendants–Appellees,**

**Michael Grassmueck, Receiver–Appellee.**

Nos. 09–35250, 09–35859.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Dec. 2, 2009.

Filed Dec. 29, 2009.

Marc J. Fagel, Esquire, Mark Philip Fickes, Trial, Susan Frances Lamarca, Michael E. Liftik, Sheila O'Callaghan, Kashya Kao–Hsiu Shei, Senior Counsel, Securities & Exchange Commission, San Francisco, CA, John W. Avery, Senior Litigation Counsel, David Lisitza, Senior Counsel, Securities & Exchange Commission, Washington, DC, for Plaintiff–Appellee.

David Wendel Criswell, Brad T. Summers, Ball Janik LLP, Sarah Jean Crooks, Esquire, Jeanette L. Thomas, David A. Bledsoe, Perkins Coie, LLP, Teresa H. Pearson, Miller Nash, Laura J. Walker, Esquire, Cable Huston Benedict Haagensen & Lloyd LLP, Christopher T. Carson, Trial, Kilmer, Voorhees & Laurick, Susan Tracey Alterman, Jonathan Cohen, Alterman Law Office, Barry P. Caplan, Sussman Shank LLP, William L. Larkins, Jr., Larkins Vacura LLP, Portland, OR, John G. Hutchinson, Esquire, Steven M. Bierman, Esquire, Sidley Austin, LLP, New York, NY, Trev E. Peterson, Knudsen Berkheimer Richardson & Endacott LLP, Lincoln, NE, Samuel M. Stricklin, Bracewell & Giuliani LLP, Marcus Alan Helt, Gardere Wynne Sewell LLP, Dallas, TX, Martin J. Bishop, Foley & Lardner, LLP, Chicago, IL, John E. Bator, Bator Law LLC, Greenfield, IN, Bradley O. Baker, Law Offices of Bradley O. Baker, Douglas Patrick Cushing, Jordan Schrader Ramis, PC, Lake Oswego, OR, George Cameron Hollister, Bankruptcy Counsel, Hollister Law Corporation, Sacramento, CA, Hannah Lee Blumenstiel, Winston & Strawn, LLP, San Francisco, CA, Dillon E. Jackson, Foster Pepper, PLLC, Seattle, WA, Grant T. Stein, Alston & Bird, Atlanta, GA, Brendon Scott Atkinson, Esquire, Gungoll Jackson, Enid, OK, Andrew P. Parks, Arnold Gallagher et al, David Bryan Mills, Esquire, Hammons & Mills, Eugene, OR, for Appellants.

Stephen F. English, Robert B. Miller, Esquire, Laura Caldera Taylor, David Dodds Vanspeybroeck, Bullivant Houser Bailey, PC, James Barrett, Steve Blackhurst, Ater Wynne LLP, Robert J. Vanden Bos, Vanden Bos & Chapman, David A. Foraker, Esquire, Greene & Markley, Portland, OR, Nilam Ajit Sanghvi, Nancy Winkelman, Schnader Harrison Segal & Lewis, LLP, Philadelphia, PA, for Defendants-Appellees.

Jay L. Krystinik, Bryan Cave, LLP, Dallas, TX, for Movants-Appellees.

David L. Osias, Allen Matkins Leck Gamble Mallory & Natsis, LLP, San Diego, CA, David Wade, Gartland Nelson McCleery Wade & Walloch PC, Eugene, OR, David R. Zaro, Esquire, Allen Matkins Leck Gamble Mallory & Natsis LLP, Los Angeles, CA, A. Kenneth Hennesay, Jr., Allen Matkins Leck Gamble Mallory & Natsis, LLP, Irvine, CA, for Receiver-Appellee.

Before: B. FLETCHER, THOMAS, and N.R. SMITH, Circuit Judges.

## MEMORANDUM *

A group of secured creditors, not parties in the proceedings below ("Appellants"), appeal 1) the district court's denial of their motion for recusal and 2) the district court's grant of a preliminary injunction barring all legal claims against a number of corporate entities associated with Jon Harder and Sunwest Management. We also have before us three motions dealing with the record in this case: 1) Appellants' motion to strike, 2) Appellants' motion to supplement appellate record, and 3) Appellee Michael Grassmueck's request for judicial notice. Because the parties are familiar with the facts and procedural history of this case, we do not recite them here.

### I. Appellants' Motion for Recusal

The district court did not abuse its discretion in denying Appellants' motion for recusal. Recusal motions are reviewed for abuse of discretion. *Preston v. United States,* 923 F.2d 731, 733 (9th Cir.1991) (citation omitted). "An abuse of discretion is a plain error, discretion exercised to an end not justified by the evidence, a judgment that is clearly against the logic and effect of the facts as are found." *Rabkin v. Or. Health Scis. Univ.,* 350 F.3d 967, 977 (9th Cir.2003) (citation omitted). Furthermore, we cannot reverse the district court "unless we have a definite and firm conviction that the district court committed a clear error of judgment in the conclusion it reached upon weighing the relevant factors." *SEC v. Coldicutt,* 258 F.3d 939, 941 (9th Cir.2001).

▮ Recusal is appropriate when a judge has "a personal bias or prejudice" against a party, 28 U.S.C. § 144, the judge's "impartiality might reasonably be questioned," 28 U.S.C. § 455(a), or the judge has "personal knowledge of disputed evidentiary facts," 28 U.S.C. § 455(b)(1). Appellants only speculate that, because Judge Hogan was also involved as a mediator in a related bankruptcy proceeding, he cannot act impartially in this matter. There is no authority for the proposition that judges must recuse themselves if they served as mediators in a related proceeding.

In reaching this result, we assume—without finding—that Appellants had standing to bring this motion below and that this panel has pendant jurisdiction to rule on this motion as part of this interlocutory appeal of the preliminary injunction.

### II. The Preliminary Injunction

District courts have authority to issue injunctions such as this one. We have previously upheld the appointment of a receiver in a securities fraud case brought by the SEC. *See SEC v. Wencke,* 622 F.2d 1363, 1365 (9th Cir.1980). We have also upheld the authority of the district court to bar all actions against receivership entities (including actions brought by non-parties). *See id.* at 1369; *accord SEC v. Hickey,* 322 F.3d 1123, 1131 (9th Cir.2003). This authority stems from the district court's broad *in rem* jurisdiction over receivership assets. *Wencke,* 622 F.2d at 1369, 1370 n. 11. Finally, district courts may stay foreclosure proceedings in an SEC enforcement action, *SEC v. Universal Fin.,* 760 F.2d 1034, 1037–39 (9th Cir.1985), enjoin bankruptcy proceedings, *SEC v. Lincoln Thrift Ass'n,* 577 F.2d 600 (9th Cir.1978), and sell receivership assets outside of bankruptcy proceedings, *See SEC v. Ross,* 504 F.3d 1130, 1145 (9th Cir.2007).

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

However, Rule 52 of the Federal Rules of Civil Procedure requires the district court to "state the findings and conclusions that support its action" when granting or denying a preliminary injunction.

■ The district court abused its discretion in granting the preliminary injunction, because it entered the preliminary injunction without findings and conclusions that support its action. On its face, the preliminary injunction only states that there is "good cause" to issue the injunction. Further, the record contains no other findings to support the grant of the injunction. Thus, on this record, there is no basis for us to determine that the district court did not abuse its discretion by applying an incorrect legal standard or basing its ruling on clearly erroneous findings of fact. *See Am. Trucking Ass'ns, Inc. v. City of Los Angeles*, 559 F.3d 1046, 1052 (9th Cir. 2009).

We therefore remand to the district court to make adequate findings. However, the injunction will remain in force for sixty days in order to allow the district court to make these findings and enter a new order granting or denying the motion for a preliminary injunction.

### III. *Pending Motions*

Finally, we deny Appellants' motion to strike and grant both Appellants' motion to supplement and Appellee Michael Grassmueck's request for judicial notice.

Each party shall bear its own costs on appeal.

AFFIRMED in part, REVERSED and REMANDED in part.